# EXHIBIT 41
# (FILED UNDER SEAL)

# EXHIBIT 42
# (FILED UNDER SEAL)

# EXHIBIT 43
# (FILED UNDER SEAL)

# EXHIBIT 44
# (FILED UNDER SEAL)

# EXHIBIT 45
# (FILED UNDER SEAL)

# EXHIBIT 46
# (FILED UNDER SEAL)

# EXHIBIT 47
# (FILED UNDER SEAL)

# EXHIBIT 48
# (FILED UNDER SEAL)

# EXHIBIT 49
# (FILED UNDER SEAL)

# EXHIBIT 50
# (FILED UNDER SEAL)

# EXHIBIT 51
# (FILED UNDER SEAL)

# EXHIBIT 52
# (FILED UNDER SEAL)

# EXHIBIT 53
# (FILED UNDER SEAL)

# EXHIBIT 54
# (FILED UNDER SEAL)

# EXHIBIT 55



**PCA**

**Client: 911 Justice**
**Product: NY**
**Flight: 7/26-7/30**
**Order**
**Est. 2149**

| | | Notes | Unit $ | DP Code | Unit Dur | Unit/ Wk | Src | Start Date | End Date | Wk 1 - Wk 7 | | | Day 2 Tue 7/26 '22 | Day 3 Wed 7/27 '22 | Day 4 Thu 7/28 '22 | Day 5 Fri 7/29 '22 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | Adults 35+ | | | | | | |
| | | | | | | | | | | Prog Name | Unit Tot | Tot $ | | | | |
| **Total** | | | **438** | | | | | | | | **184** | **$ 80,656.00** | **1** | **47** | **46** | **45** |
| **» New York May22 DMA Custom Live+1** | | | **1423** | | | | | | | **1000, NY INTERCONNECT,** | **51** | **$ 72,556.00** | **1** | **13** | **13** | **12** |
| | **ESPN-TV** | | **30000** | | | | | | | | **1** | **$ 30,000.00** | | **1** | | |
| | W 7p-10p | ISSUE | 30000 | OV | 30 | 1 | TP | 7/27/22 | 7/27/22 | »Mets vs Yankees | 1 | $ 30,000.00 | | 1 | | |
| | **FXNC-TV** | | **0** | | | | | | | | **0** | **$ -** | | | | |
| | M-Su 5a-9a | ISSUE | 3165 | EM | 30 | 0 | TP | 7/25/22 | 7/31/22 | »Early Morning | 0 | $ - | | | | |
| | M-Su 9a-6p | ISSUE | 2049 | DT | 30 | 0 | TP | 7/25/22 | 7/31/22 | »Day | 0 | $ - | | | | |
| | M-Su 6p-12m | ISSUE | 7534 | PR | 30 | 0 | TP | 7/25/22 | 7/31/22 | »Prime | 0 | $ - | | | | |
| | M-Su 12m-3a | ISSUE | 1565 | OV | 30 | 0 | TP | 7/25/22 | 7/31/22 | »Overnight | 0 | $ - | | | | |
| | **FYES-TV** | | **8750** | | | | | | | | **2** | **$ 17,500.00** | **1** | | **1** | |
| | Tu 7p-10p | ISSUE | 10000 | PR | 30 | 1 | TP | 7/26/22 | 7/26/22 | »Yankees vs Mets | 1 | $ 10,000.00 | 1 | | | |
| | Th 7p-10p | ISSUE | 7500 | PR | 30 | 1 | TP | 7/28/22 | 7/28/22 | »Yankees vs Royals | 1 | $ 7,500.00 | | | 1 | |
| | Sa 2p-5p | ISSUE | 7500 | PR | 30 | 0 | TP | 7/30/22 | 7/30/22 | »Yankees vs Royals | 0 | $ - | | | | |
| | **GOLF-TV** | | **522** | | | | | | | | **48** | **$ 25,056.00** | | **12** | **12** | **12** |
| | M-Su 5a-9a | ISSUE | 522 | EM | 30 | 8 | TP | 7/25/22 | 7/31/22 | »Early Morning | 8 | $ 4,176.00 | | 2 | 2 | 2 |
| | M-Su 9a-6p | ISSUE | 522 | DT | 30 | 16 | TP | 7/25/22 | 7/31/22 | »Day | 16 | $ 8,352.00 | | 4 | 4 | 4 |
| | M-Su 6p-12m | ISSUE | 522 | PR | 30 | 8 | TP | 7/25/22 | 7/31/22 | »Prime | 8 | $ 4,176.00 | | 2 | 2 | 2 |
| | M-Su 12m-3a | ISSUE | 522 | OV | 30 | 16 | TP | 7/25/22 | 7/31/22 | »Overnight | 16 | $ 8,352.00 | | 4 | 4 | 4 |
| | **SNY -TV** | | **0** | | | | | | | | **0** | **$ -** | | | | |
| | M-Su 5a-9a | ISSUE | 522 | EM | 30 | 0 | TP | 7/25/22 | 7/31/22 | »Early Morning | 0 | $ - | | | | |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | M-Su 9a-6p | ISSUE | 522 | DT | 30 | 0 | TP | 7/25/22 | 7/31/22 | »Day | 0 | $ - | | | |
| | M-Su 6p-12m | ISSUE | 2157 | PR | 30 | 0 | TP | 7/25/22 | 7/31/22 | »Prime | 0 | $ - | | | |
| | M-Su 12m-3a | ISSUE | 522 | OV | 30 | 0 | TP | 7/25/22 | 7/31/22 | »Overnight | 0 | $ - | | | |
| | Tu 7p-10p | ISSUE | 10000 | PR | 30 | 0 | TP | 7/26/22 | 7/26/22 | »Mets vs Yankees | 0 | $ - | | | |
| | F 6:40p-9:40p | ISSUE | 4500 | PR | 30 | 0 | TP | 7/29/22 | 7/29/22 | »Mets vs Marlins | 0 | $ - | | | |
| » New York May22 DMA Custom Live+1 | | | 61 | | | | | | | 6737, CABLEVISION, Altice/Raritan Valley | 133 | $ 8,100.00 | 34 | 33 | 33 |
| ESPN-TV | | | 93 | | | | | | | | 42 | $ 3,924.00 | 12 | 10 | 10 |
| | M-Su 5a-9a | ISSUE | 81 | EM | 30 | 8 | TP | 7/25/22 | 7/31/22 | »Early Morning | 8 | $ 648.00 | 2 | 2 | 2 |
| | M-Su 9a-3p | ISSUE | 81 | DT | 30 | 12 | TP | 7/25/22 | 7/31/22 | »Day | 12 | $ 972.00 | 3 | 3 | 3 |
| | M-Su 3p-7p | ISSUE | 85 | EF | 30 | 8 | TP | 7/25/22 | 7/31/22 | »Early Fringe | 8 | $ 680.00 | 2 | 2 | 2 |
| | M-Su 7p-12m | ISSUE | 116 | PR | 30 | 14 | TP | 7/25/22 | 7/31/22 | »Prime | 14 | $ 1,624.00 | 5 | 3 | 3 |
| FXNC-TV | | | 73 | | | | | | | | 40 | $ 2,924.00 | 10 | 10 | 10 |
| | M-Su 5a-9a | ISSUE | 59 | EM | 30 | 8 | TP | 7/25/22 | 7/31/22 | »Early Morning | 8 | $ 472.00 | 2 | 2 | 2 |
| | M-Su 9a-3p | ISSUE | 53 | DT | 30 | 12 | TP | 7/25/22 | 7/31/22 | »Day | 12 | $ 636.00 | 3 | 3 | 3 |
| | M-Su 3p-7p | ISSUE | 53 | EF | 30 | 8 | TP | 7/25/22 | 7/31/22 | »Early Fringe | 8 | $ 424.00 | 2 | 2 | 2 |
| | M-Su 7p-12m | ISSUE | 116 | PR | 30 | 12 | TP | 7/25/22 | 7/31/22 | »Prime | 12 | $ 1,392.00 | 3 | 3 | 3 |
| FYES-TV | | | 28 | | | | | | | | 2 | $ 56.00 | | 1 | |
| | M-Su 3p-7p | ISSUE | 28 | EF | 30 | 2 | TP | 7/25/22 | 7/31/22 | »Early Fringe | 2 | $ 56.00 | | 1 | |
| GOLF-TV | | | 24 | | | | | | | | 48 | $ 1,160.00 | 12 | 12 | 12 |
| | M-Su 5a-9a | ISSUE | 22 | EM | 30 | 8 | TP | 7/25/22 | 7/31/22 | »Early Morning | 8 | $ 176.00 | 2 | 2 | 2 |
| | M-Su 9a-3p | ISSUE | 17 | DT | 30 | 16 | TP | 7/25/22 | 7/31/22 | »Day | 16 | $ 272.00 | 4 | 4 | 4 |
| | M-Su 3p-7p | ISSUE | 17 | EF | 30 | 8 | TP | 7/25/22 | 7/31/22 | »Early Fringe | 8 | $ 136.00 | 2 | 2 | 2 |
| | M-Su 7p-12m | ISSUE | 36 | PR | 30 | 16 | TP | 7/25/22 | 7/31/22 | »Prime | 16 | $ 576.00 | 4 | 4 | 4 |
| SNY -TV | | | 36 | | | | | | | | 1 | $ 36.00 | | | 1 |
| | M-Su 7p-12m | ISSUE | 36 | PR | 30 | 1 | TP | 7/25/22 | 7/31/22 | »Prime | 1 | $ 36.00 | | | 1 |

| | |
|---|---|
| Gross | $ 80,656.00 |
| Net | $ 68,557.60 |

| Day 6<br>Sat<br>7/30<br>'22 |
|:---:|
| **45** |
| **12** |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| **12** |
| **2** |
| **4** |
| **2** |
| **4** |
| |
| |

| |
|---|
| |
| |
| |
| |
| |
| **33** |
| **10** |
| **2** |
| **3** |
| **2** |
| **3** |
| **10** |
| **2** |
| **3** |
| **2** |
| **3** |
| **1** |
| **1** |
| **12** |
| **2** |
| **4** |
| **2** |
| **4** |
| |
| |

# INVOICE



**KPDX**
**14975 NW Greenbrier Pkwy**
**Beaverton, OR  97006**
**Sales T&C: www.gray.tv/advertising**
**Main:  (503) 906-1249**
**Billing: (503) 906-1249**

| Property | KPDX | | |
|---|---|---|---|
| Invoice # | 2623278-1 | Order # | 2623278 |
| Invoice Date | 07/31/22 | Alt Order # | WOC13697119 |
| Invoice Month | July 2022 | Deal # | |
| Invoice Period | 06/27/22 - 07/02/22 | Flight Dates | 06/27/22 - 07/03/22 |
| Advertiser | 911 Justice Inc | | |
| Product | Awareness | | |
| Estimate # | 4299 | | |

| | | |
|---|---|---|
| Account Executive | Portland House |
| Sales Office | Portland National |
| Sales Region | National |
| Agency Code | 9913591 |
| Advertiser Code | 389 |
| Billing Calendar | Broadcast |
| Billing Type | Cash |
| Special Handling | |
| Agency Ref | 108003 |
| Advertiser Ref | 607985 |
| Product 1 | 496 |
| Product 2 | |

Billing Address:

**Media Ad Ventures**
**Attention: Accounts Payable**
**8136 Old Keene Mill Rd Ste A300**
**Springfield, VA  22152**

Send Payment To:

**KPDX**
**PO Box 14200**
**Tallahassee, FL  32317-4200**

| Line | Start Date | End Date | Description | Start/End Time | MTWTFSS | Length | Spots/ Week | Rate | Type |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 06/27/22 | 07/01/22 | M-F 6a-7a GDO News | 6:00 AM-7:00 AM | - - - - 1- - | :30 | 1 | $50.00 | NM |

| | Weeks: | Start Date 06/27/22 | End Date 07/03/22 | MTWTFSS - - - - 1- - | Spots/Week 1 | Rate $50.00 | | | |
|---|---|---|---|---|---|---|---|---|---|
| Spots: | # | Ch | Day | Air Date | Air Time | Description | Start/End Time | Length | Ad-ID | Rate | Type |
| | 1 | KPDX | F | 07/01/22 | 6:28 AM | M-F 6a-7a GDO News | 6:00 AM-7:00 AM | :30 | 911J01H | $50.00 | NM |

| Line | Start Date | End Date | Description | Start/End Time | MTWTFSS | Length | Spots/ Week | Rate | Type |
|---|---|---|---|---|---|---|---|---|---|
| 2 | 06/27/22 | 06/30/22 | M-F 7a-8a News | 7:00 AM-8:00 AM | - - - 1- - - | :30 | 1 | $50.00 | NM |

| | Weeks: | Start Date 06/27/22 | End Date 07/03/22 | MTWTFSS - - - 1- - - | Spots/Week 1 | Rate $50.00 | | | |
|---|---|---|---|---|---|---|---|---|---|
| Spots: | # | Ch | Day | Air Date | Air Time | Description | Start/End Time | Length | Ad-ID | Rate | Type |
| | 1 | KPDX | Th | 06/30/22 | 7:28 AM | M-F 7a-8a News | 7:00 AM-8:00 AM | :30 | 911J01H | $50.00 | NM |

| Line | Start Date | End Date | Description | Start/End Time | MTWTFSS | Length | Spots/ Week | Rate | Type |
|---|---|---|---|---|---|---|---|---|---|
| 3 | 06/27/22 | 07/01/22 | M-F 8a-9a News | 8:00 AM-9:00 AM | - - - - 1- - | :30 | 1 | $50.00 | NM |

| | Weeks: | Start Date 06/27/22 | End Date 07/03/22 | MTWTFSS - - - - 1- - | Spots/Week 1 | Rate $50.00 | | | |
|---|---|---|---|---|---|---|---|---|---|
| Spots: | # | Ch | Day | Air Date | Air Time | Description | Start/End Time | Length | Ad-ID | Rate | Type |
| | 1 | KPDX | F | 07/01/22 | 8:53 AM | M-F 8a-9a News | 8:00 AM-9:00 AM | :30 | 911J01H | $50.00 | NM |

| Line | Start Date | End Date | Description | Start/End Time | MTWTFSS | Length | Spots/ Week | Rate | Type |
|---|---|---|---|---|---|---|---|---|---|
| 4 | 06/27/22 | 07/01/22 | M-F 4p-5p | 4:00 PM-5:00 PM | - - - 11- - | :30 | 2 | $200.00 | NM |

| | Weeks: | Start Date 06/27/22 | End Date 07/03/22 | MTWTFSS - - - 11- - | Spots/Week 2 | Rate $200.00 | | | |
|---|---|---|---|---|---|---|---|---|---|
| Spots: | # | Ch | Day | Air Date | Air Time | Description | Start/End Time | Length | Ad-ID | Rate | Type |
| | 1 | KPDX | Th | 06/30/22 | 4:40 PM | M-F 4p-5p | 4:00 PM-5:00 PM | :30 | 911J01H | $200.00 | NM |
| | 2 | KPDX | F | 07/01/22 | 4:25 PM | M-F 4p-5p | 4:00 PM-5:00 PM | :30 | 911J01H | $200.00 | NM |

| Line | Start Date | End Date | Description | Start/End Time | MTWTFSS | Length | Spots/ Week | Rate | Type |
|---|---|---|---|---|---|---|---|---|---|
| 5 | 06/27/22 | 07/01/22 | M-F 5p-530p | 5:00 PM-5:30 PM | - - - 11- - | :30 | 2 | $200.00 | NM |

| | Weeks: | Start Date 06/27/22 | End Date 07/03/22 | MTWTFSS - - - 11- - | Spots/Week 2 | Rate $200.00 | | | |
|---|---|---|---|---|---|---|---|---|---|
| Spots: | # | Ch | Day | Air Date | Air Time | Description | Start/End Time | Length | Ad-ID | Rate | Type |
| | 1 | KPDX | Th | 06/30/22 | 5:08 PM | M-F 5p-530p | 5:00 PM-5:30 PM | :30 | 911J01H | $200.00 | NM |
| | 2 | KPDX | F | 07/01/22 | 5:17 PM | M-F 5p-530p | 5:00 PM-5:30 PM | :30 | 911J01H | $200.00 | NM |

We warrant that the actual broadcast information shown on this invoice was taken from the program log. The station does not discriminate in its advertising contracts, and it will not accept advertising intended to discriminate on the basis of race or ethnicity.  Advertiser hereto affirms that nothing in this Agreement is intended to discriminate on the basis of race or ethnicity.  This Agreement is subject to the Standard Terms and Conditions available at the link located above on this invoice.

powered by WideOrbit

# INVOICE

Send Payment To:

**KPDX**
**PO Box 14200**
**Tallahassee, FL  32317-4200**



| Invoice # | 2623278-1 | Invoice Month | July 2022 |
|---|---|---|---|
| Invoice Date | 07/31/22 | Invoice Period | 06/27/22 - 07/02/22 |
| Advertiser | 911 Justice Inc | | |
| Product | Awareness | | |
| Estimate # | 4299 | | |

| Line | Start Date | End Date | Description | Start/End Time | MTWTFSS | Length | Spots/ Week | Rate | Type |
|---|---|---|---|---|---|---|---|---|---|
| 5 | 06/27/22 | 07/01/22 | M-F 5p-530p | 5:00 PM-5:30 PM | - - - 11 - - | :30 | 2 | $200.00 | NM |

| 6 | 06/27/22 | 06/30/22 | M-F 6p-630p | 6p-630p | - - - 1 - - - | :30 | 1 | $200.00 | NM |

| Weeks: | Start Date | End Date | MTWTFSS | Spots/Week | Rate | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | 06/27/22 | 07/03/22 | - - - 1 - - - | 1 | $200.00 | | | | |

| Spots: | # | Ch | Day | Air Date | Air Time | Description | Start/End Time | Length | Ad-ID | Rate | Type |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | KPDX | Th | 06/30/22 | 6:16 PM | M-F 6p-630p | 6p-630p | :30 | 911J01H | $200.00 | NM |

| 7 | 06/27/22 | 07/01/22 | M-F 630p-7p | 6:30 PM-7:00 PM | - - - - 1 - - | :30 | 1 | $200.00 | NM |

| Weeks: | Start Date | End Date | MTWTFSS | Spots/Week | Rate | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | 06/27/22 | 07/03/22 | - - - - 1 - - | 1 | $200.00 | | | | |

| Spots: | # | Ch | Day | Air Date | Air Time | Description | Start/End Time | Length | Ad-ID | Rate | Type |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | KPDX | F | 07/01/22 | 6:58 PM | M-F 630p-7p | 6:30 PM-7:00 PM | :30 | 911J01H | $200.00 | NM |

| 8 | 06/27/22 | 06/30/22 | M-F 7p-730p | 7:00 PM-7:30 PM | - - - 1 - - - | :30 | 1 | $400.00 | NM |

| Weeks: | Start Date | End Date | MTWTFSS | Spots/Week | Rate | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | 06/27/22 | 07/03/22 | - - - 1 - - - | 1 | $400.00 | | | | |

| Spots: | # | Ch | Day | Air Date | Air Time | Description | Start/End Time | Length | Ad-ID | Rate | Type |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | KPDX | Th | 06/30/22 | 7:10 PM | M-F 7p-730p | 7:00 PM-7:30 PM | :30 | 911J01H | $400.00 | NM |

| 9 | 06/27/22 | 07/01/22 | M-F 730p-8p | 7:30 PM-8:00 PM | - - - - 1 - - | :30 | 1 | $450.00 | NM |

| Weeks: | Start Date | End Date | MTWTFSS | Spots/Week | Rate | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | 06/27/22 | 07/03/22 | - - - - 1 - - | 1 | $450.00 | | | | |

| Spots: | # | Ch | Day | Air Date | Air Time | Description | Start/End Time | Length | Ad-ID | Rate | Type |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | KPDX | F | 07/01/22 | 7:48 PM | M-F 730p-8p | 7:30 PM-8:00 PM | :30 | 911J01H | $450.00 | NM |

| 10 | 06/27/22 | 06/30/22 | M-F 9p-930p News | 9p-930p | - - - - 1 - - | :30 | 1 | $300.00 | NM |

| Weeks: | Start Date | End Date | MTWTFSS | Spots/Week | Rate | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | 06/27/22 | 07/03/22 | - - - 1 - - - | 1 | $300.00 | | | | |

| Spots: | # | Ch | Day | Air Date | Air Time | Description | Start/End Time | Length | Ad-ID | Rate | Type |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | KPDX | Th | 06/30/22 | 9:23 PM | M-F 9p-930p News | 9p-930p | :30 | 911J01H | $300.00 | NM |

| 11 | 06/27/22 | 07/02/22 | Sa 6p-7p | 6:00 PM-7:00 PM | - - - - - 1 - | :30 | 1 | $50.00 | NM |

| Weeks: | Start Date | End Date | MTWTFSS | Spots/Week | Rate | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | 06/27/22 | 07/03/22 | - - - - - 1 - | 1 | $50.00 | | | | |

| Spots: | # | Ch | Day | Air Date | Air Time | Description | Start/End Time | Length | Ad-ID | Rate | Type |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | KPDX | Sa | 07/02/22 | 6:39 PM | Sa 6p-7p | 6:00 PM-7:00 PM | :30 | 911J01H | $50.00 | NM |

| 12 | 06/27/22 | 07/02/22 | Prime Access Rotator Sa 7:00 PM-8:00 PM | | - - - - - 1 - | :30 | 1 | $200.00 | NM |

| Weeks: | Start Date | End Date | MTWTFSS | Spots/Week | Rate | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | 06/27/22 | 07/03/22 | - - - - - 1 - | 1 | $200.00 | | | | |

| Spots: | # | Ch | Day | Air Date | Air Time | Description | Start/End Time | Length | Ad-ID | Rate | Type |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | KPDX | Sa | 07/02/22 | 7:56 PM | Prime Access Rotator Sa | 7:00 PM-8:00 PM | :30 | 911J01H | $200.00 | NM |

| | | | | Total Spots | **14** |
|---|---|---|---|---|---|

## Payment Terms 30 Days

Gross Total     **$2,750.00**

We warrant that the actual broadcast information shown on this invoice was taken from the program log.  The station does not discriminate in its advertising contracts, and it will not accept advertising intended to discriminate on the basis of race or ethnicity.  Advertiser hereto affirms that nothing in this Agreement is intended to discriminate on the basis of race or ethnicity.  This Agreement is subject to the Standard Terms and Conditions available at the link located above on this invoice.

powered by WideOrbit

# INVOICE



Send Payment To:

**KPDX**
**PO Box 14200**
**Tallahassee, FL  32317-4200**

| Invoice # | 2623278-1 | Invoice Month | July 2022 |
|---|---|---|---|
| Invoice Date | 07/31/22 | Invoice Period | 06/27/22 - 07/02/22 |
| Advertiser | 911 Justice Inc | | |
| Product | Awareness | | |
| Estimate # | 4299 | | |

| | |
|---|---|
| Agency Commission | $412.50 |
| Net Amount Due | $2,337.50 |
| Invoice Balance as of 08/11/22 10:05:40 AM PT | $0.00 |

We warrant that the actual broadcast information shown on this invoice was taken from the program log.  The station does not discriminate in its advertising contracts, and it will not accept advertising intended to discriminate on the basis of race or ethnicity.  Advertiser hereto affirms that nothing in this Agreement is intended to discriminate on the basis of race or ethnicity.  This Agreement is subject to the Standard Terms and Conditions available at the link located above on this invoice.

powered by WideOrbit

# ORDER

**FOX 12 OREGON**

| Orders | | |
|---|---|---|
| **Order / Rev:** | 2623328 | |
| Alt Order #: | WOC13697118 | |
| Product Desc: | Awareness | |
| Estimate: | 4299 | **KPTV** |
| Flight Dates: | 06/27/22 - 07/03/22 | Primary AE: | Portland House |
| Original Date / Rev: | 06/28/22 / 07/05/22 | Sales Office: | PORN |
| Order Type: | NORMAL | Sales Region: | National |

| Agency | | | |
|---|---|---|---|
| **Name:** | **Media Ad Ventures** | | |
| Buying Contact: | | Billing Type: | Cash |
| Billing Contact: | | Billing Calendar: | Broadcast |
| | 8136 Old Keene Mill Rd Ste A300 | Billing Cycle: | EOM/EOC |
| | Springfield, VA  22152 | Agency Commission: | 15% |

| Advertiser | | | |
|---|---|---|---|
| **Name:** | **911 Justice Inc** | | |
| Demographic: | A35+ | New Business End: | |
| Product Codes: | Issue - National - House | Advertiser External ID: | 607985 |
| Revenue Code 1: | AGY | Agency External ID: | 108003 |
| Revenue Code 2: | POL | Unit Code: | General |
| Revenue Code 3: | POL-ISS | Order Separation: | 00:15:00 |
| Priority: | P-03 | | |

**Bill Plan**

| Start Date | End Date | # Spots | Gross Amount | Net Amount |
|---|---|---|---|---|
| 06/27/22 | 07/02/22 | 14 | $11,120.00 | $9,452.00 |

**Totals**

| Month | # Spots | Gross Amount | Net Amount | Rating |
|---|---|---|---|---|
| July 2022 | 14 | $11,120.00 | $9,452.00 | 22.50 |
| Totals | 14 | $11,120.00 | $9,452.00 | 22.50 |

**Account Executives**

| Account Executive | Sales Office | Sales Region | Start Date / End Date | Order % |
|---|---|---|---|---|
| Portland House | | | Start Of Order - End Of Order | 100% |

| Ln | Ch | Start | End | Inventory Code | Break | Start/End Time | Days | Len | Spots | Rate | Pri | Rtg | Type | Spots | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| N 1 | KPTV | 06/27/22 | 06/30/22 | M-F 6a-630a News | CM | 6:00 AM-6:30 AM | - - - 1 - - - | :30 | 1 | $1,200.00 | P-02 | 1.70 | NM | 1 | $1,200.00 |
| | | | | M-F 6a-630a News | | | | | | | | | | | |

(Program: GOOD DAY OREGON 6A)
Q3-22 EST-LS - ESTIMATE IS BASED ON THE ACTUAL PERFORMANCE OF GOOD DAY-6 Mo-Fr 6:00a-7:00a IN LPPAug/2021LS ON KPTV.

| | Start Date | End Date | Weekdays | Spots/Week | Rate | Rating |
|---|---|---|---|---|---|---|
| Week: | 06/27/22 | 07/03/22 | - - - 1 - - - | 1 | $1,200.00 | 1.70 |

| Ln | Ch | Start | End | Inventory Code | Break | Start/End Time | Days | Len | Spots | Rate | Pri | Rtg | Type | Spots | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| N 2 | KPTV | 06/27/22 | 07/01/22 | M-F 630a-7a News | CM | 6:30 AM-7:00 AM | - - - - 1 - - | :30 | 1 | $1,200.00 | P-02 | 1.70 | NM | 1 | $1,200.00 |
| | | | | M-F 630a-7a News | | | | | | | | | | | |

(Program: GOOD DAY OREGON 630A)
Q3-22 EST-LS - ESTIMATE IS BASED ON THE ACTUAL PERFORMANCE OF GOOD DAY-6 Mo-Fr 6:00a-7:00a IN LPPAug/2021LS ON KPTV.

| | Start Date | End Date | Weekdays | Spots/Week | Rate | Rating |
|---|---|---|---|---|---|---|
| Week: | 06/27/22 | 07/03/22 | - - - - 1 - - | 1 | $1,200.00 | 1.70 |

| Ln | Ch | Start | End | Inventory Code | Break | Start/End Time | Days | Len | Spots | Rate | Pri | Rtg | Type | Spots | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| N 3 | KPTV | 06/27/22 | 06/30/22 | M-F 7a-730a News | CM | 7:00 AM-7:30 AM | - - - 1 - - - | :30 | 1 | $1,500.00 | P-02 | 2.50 | NM | 1 | $1,500.00 |
| | | | | M-F 7a-730a News | | | | | | | | | | | |

(Program: GOOD DAY OREGON 7A)
Q3-22 EST-LS - ESTIMATE IS BASED ON THE ACTUAL PERFORMANCE OF GOOD DAY OREGN Mo-Fr 7:00a-9:00a IN LPPAug/2021LS ON KPTV.

| | Start Date | End Date | Weekdays | Spots/Week | Rate | Rating |
|---|---|---|---|---|---|---|
| Week: | 06/27/22 | 07/03/22 | - - - 1 - - - | 1 | $1,500.00 | 2.50 |

| Ln | Ch | Start | End | Inventory Code | Break | Start/End Time | Days | Len | Spots | Rate | Pri | Rtg | Type | Spots | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| N 4 | KPTV | 06/27/22 | 07/01/22 | M-F 12p-1p News | CM | 12:00 PM-1:00 PM | - - - 1 1 - - | :30 | 2 | $400.00 | P-03 | 1.30 | NM | 2 | $800.00 |
| | | | | M-F 12p-1p News | | | | | | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Order / Rev: | 2623328 | | | Advertiser: | 911 Justice Inc | | |
| Alt Order #: | WOC13697118 | | | Product Desc: | Awareness | | **KPTV** |
| Flight Dates: | 06/27/22 - 07/03/22 | | | Estimate: | 4299 | | |

| Ln | Ch | Start | End | Inventory Code | Break | Start/End Time | Days | Len | Spots | Rate | Pri | Rtg Type | Spots | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

(Program: 12P NEWS 12P)
Q3-22 EST-LS - ESTIMATE IS BASED ON THE ACTUAL PERFORMANCE OF NOON NEWS Mo-Fr 12:00p-1:00p IN LPPAug/2021LS ON KPTV.

| Start Date | End Date | Weekdays | Spots/Week | Rate | Rating |
|---|---|---|---|---|---|
| Week: 06/27/22 | 07/03/22 | - - - 1 1- - | 2 | $400.00 | 1.30 |

| N 5 | KPTV | 06/27/22 | 07/01/22 | M-F 4p-430p News | CM | 4:00 PM-4:30 PM | - - - 1 1- - | :30 | 2 | $500.00 | P-02 | 1.20 NM | 2 | $1,000.00 |
| | | | | M-F 4p-430p News | | | | | | | | | | |

(Program: 4 O'CLOCK NEWS 4P)
Q3-22 EST-LS - ESTIMATE IS BASED ON THE ACTUAL PERFORMANCE OF 4 O'CLOCK NEWS Mo-Fr 4:00p-5:00p IN LPPAug/2021LS ON KPTV.

| Start Date | End Date | Weekdays | Spots/Week | Rate | Rating |
|---|---|---|---|---|---|
| Week: 06/27/22 | 07/03/22 | - - - 1 1- - | 2 | $500.00 | 1.20 |

| N 6 | KPTV | 06/27/22 | 07/01/22 | M-F 5p-530p News | CM | 5p-530p | - - - - 1- - | :30 | 1 | $900.00 | P-02 | 1.90 NM | 1 | $900.00 |
| | | | | M-F 5p-530p News | | | | | | | | | | |

(Program: 5 O'CLOCK NEWS 5P)
Q3-22 EST-LS - ESTIMATE IS BASED ON THE ACTUAL PERFORMANCE OF 5 O'CLOCK NEWS Mo-Fr 5:00p-6:00p IN LPPAug/2021LS ON KPTV.

| Start Date | End Date | Weekdays | Spots/Week | Rate | Rating |
|---|---|---|---|---|---|
| Week: 06/27/22 | 07/03/22 | - - - - 1- - | 1 | $900.00 | 1.90 |

| N 7 | KPTV | 06/27/22 | 06/30/22 | M-F 6p-630p News | CM | 6:00 PM-6:30 PM | - - - 1- - - | :30 | 1 | $900.00 | P-02 | 1.90 NM | 1 | $900.00 |
| | | | | M-F 6p-630p News | | | | | | | | | | |

(Program: 6 OCLOCK NEWS 6P)
Q3-22 EST-LS - ESTIMATE IS BASED ON THE ACTUAL PERFORMANCE OF 6 OCLOCK NEWS Mo-Fr 6:00p-7:00p IN LPPAug/2021LS ON KPTV.

| Start Date | End Date | Weekdays | Spots/Week | Rate | Rating |
|---|---|---|---|---|---|
| Week: 06/27/22 | 07/03/22 | - - - 1- - - | 1 | $900.00 | 1.90 |

| N 8 | KPTV | 06/27/22 | 07/01/22 | M-F 10p-1030p News | CM | 10:00 PM-10:30 PM | - - - 1 1- - | :30 | 2 | $1,500.00 | P-02 | 2.20 NM | 2 | $3,000.00 |
| | | | | M-F 10p-1030p News | | | | | | | | | | |

(Program: 10 O'CLOCK NEWS 10P)
Q3-22 EST-LS - ESTIMATE IS BASED ON THE ACTUAL PERFORMANCE OF 10 OCLOCK NWS Mo-Su 10:00p-11:00p IN LPPAug/2021LS ON KPTV.

| Start Date | End Date | Weekdays | Spots/Week | Rate | Rating |
|---|---|---|---|---|---|
| Week: 06/27/22 | 07/03/22 | - - - 1 1- - | 2 | $1,500.00 | 2.20 |

| N 9 | KPTV | 06/27/22 | 06/30/22 | M-F 1135p-1205a | CM | 11:35 PM-12:05 AM | - - - 1- - - | :30 | 1 | $150.00 | P-03 | 0.90 NM | 1 | $150.00 |
| | | | | M-F 1135p-1205a | | | | | | | | | | |

(Program: PEOPLE)
Q3-22 EST-LS - ESTIMATE IS BASED ON THE ACTUAL PERFORMANCE OF PEOPLE Mo-Fr 11:35p-12:05a IN LPPAug/2021LS ON KPTV.

| Start Date | End Date | Weekdays | Spots/Week | Rate | Rating |
|---|---|---|---|---|---|
| Week: 06/27/22 | 07/03/22 | - - - 1- - - | 1 | $150.00 | 0.90 |

| N10 | KPTV | 06/27/22 | 07/02/22 | Sat 7a-8a News | CM | 7:00 AM-8:00 AM | - - - - - 1- | :30 | 1 | $400.00 | P-03 | 1.90 NM | 1 | $400.00 |
| | | | | Sat 7a-8a News | | | | | | | | | | |

(Program: GOOD DAY OREGON - SAT 7A)
Q3-22 EST-LS - ESTIMATE IS BASED ON THE ACTUAL PERFORMANCE OF GOOD DAY SA-6,GD DY ORGN SAT Sat 6:00a-9:00a IN LPPAug/2021LS ON KPTV.

| Start Date | End Date | Weekdays | Spots/Week | Rate | Rating |
|---|---|---|---|---|---|
| Week: 06/27/22 | 07/03/22 | - - - - - 1- | 1 | $400.00 | 1.90 |

| N11 | KPTV | 06/27/22 | 07/02/22 | Sat 5p-6p News | CM | 5:00 PM-6:00 PM | - - - - - 1- | :30 | 1 | $250.00 | P-03 | 0.50 NM | 0 | $0.00 |
| | | | | Sat 5p-6p News | | | | | | | | | | |

(Program: SAT 5P NEWS 5P)
Q3-22 EST-LS - ESTIMATE IS BASED ON THE ACTUAL PERFORMANCE OF 5 O'CLOCK NEWS Sat 5:00p-6:00p IN LPPAug/2021LS ON KPTV.

| Start Date | End Date | Weekdays | Spots/Week | Rate | Rating |
|---|---|---|---|---|---|
| Week: 06/27/22 | 07/03/22 | - - - - - 1- | 1 | $250.00 | 0.50 |

| Spot | Ch | Date Range | Description | Start/End Time | Weekdays | Length | Rate | Rtg Type |
|---|---|---|---|---|---|---|---|---|
| 1 | KPTV | 06/27/22-07/03/22 | Sat 5p-6p News | 5:00 PM-6:00 PM | - - - - - -Sa- - | :30 | ($250.00) | 0.50 NM |
| Credited | | | | | | | | |

| N12 | KPTV | 06/27/22 | 07/02/22 | Sat 12a-1a | CM | 11:00 PM-12:00 AM | - - - - - 1- | :30 | 1 | $70.00 | P-02 | 0.60 NM | 1 | $70.00 |
| | | | | Sat 12a-1a | | | | | | | | | | |

(Program: FOX SAT LATE PRIME)
Q3-22 EST-LS - ESTIMATE IS BASED ON THE ACTUAL PERFORMANCE OF GM-SAT-LN-FOX Sat 11:00p-12:00a IN LPPAug/2021LS ON KPTV.

| Start Date | End Date | Weekdays | Spots/Week | Rate | Rating |
|---|---|---|---|---|---|
| Week: 06/27/22 | 07/03/22 | - - - - - 1- | 1 | $70.00 | 0.60 |

| Order / Rev: | 2623328 | | | Advertiser: | 911 Justice Inc | | |
|---|---|---|---|---|---|---|---|
| Alt Order #: | WOC13697118 | | | Product Desc: | Awareness | | **KPTV** |
| Flight Dates: | 06/27/22 - 07/03/22 | | | Estimate: | 4299 | | |

| Ln | Ch | Start | End | Inventory Code | Break | Start/End Time | Days | Len | Spots | Rate | Pri | Rtg Type | Spots | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| | Start Date | End Date | Weekdays | Spots/Week | Rate | Rating |
|---|---|---|---|---|---|---|
| Week: 06/27/22 | 07/03/22 | - - - - - 1 - | 1 | $70.00 | 0.60 | |

| | | | | | | | | | | | | Totals | 14 | $11,120.00 |

Contract Agreement Between:                                                                    Print Date   06/29/22

# CONTRACT



**KOIN**
**2960 North Meridian Street, Suite 250**
**Kelly Nichols**
**Indianapolis, IN  46208**
**(503) 464-0600**

| Contract / Revision | | Alt Order # |
|---|---|---|
| 3608958    / | | 27853804 |
| Advertiser | | Original Date / Revision |
| **POL/911 Justice Inc** | | 06/29/22    /   06/29/22 |
| Contract Dates | Estimate # | |
| **06/27/22 - 07/03/22** | **389/496/4299** | |
| Product | | |
| **Awareness** | | |
| Order Brand | Billing Cycle | Billing Calendar | Cash/Trade |
| | EOM | Broadcast | Cash |
| | Property | Account Executive | Sales Office |
| | **KOIN** | Katz Washington | Katz/Washington |
| | Special Handling | | |
| | Demographic | | |
| | Adults 35+ | | |
| | Agy Code | Advertiser Code | Product 1/2 |
| | | 389 | 496 |
| | Agency Ref | | Advertiser Ref |

And:

**MAV LLC**
**8136 Old Keene Mill Road**
**Suite A-300**
**Springfield, VA  22152**

| *Line | Ch | Start Date | End Date | Description | Start/End Time | Days | Length | Spots/Week | Rate | Type | Spots | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| N  1 | KOIN | 06/30/22 | 06/30/22 | News | Th 6-7am | | :30 | | | NM | 1 | $550.00 |
| | | Start Date | End Date | Weekdays | Spots/Week | | | | Rate | | | |
| Week: | | 06/27/22 | 07/03/22 | - - - T - - - | 1 | | | | $550.00 | | | |
| N  2 | KOIN | 07/01/22 | 07/01/22 | News | F 6-7am | | :30 | | | NM | 1 | $550.00 |
| | | Start Date | End Date | Weekdays | Spots/Week | | | | Rate | | | |
| Week: | | 06/27/22 | 07/03/22 | - - - - F - - | 1 | | | | $550.00 | | | |
| N  3 | KOIN | 07/01/22 | 07/01/22 | CBS This Morning | F 7-9am | | :30 | | | NM | 1 | $850.00 |
| | | Start Date | End Date | Weekdays | Spots/Week | | | | Rate | | | |
| Week: | | 06/27/22 | 07/03/22 | - - - - F - - | 1 | | | | $850.00 | | | |
| N  4 | KOIN | 06/30/22 | 06/30/22 | Price Is Right | Th 10am Price Is R | | :30 | | | NM | 1 | $1,600.00 |
| | | Start Date | End Date | Weekdays | Spots/Week | | | | Rate | | | |
| Week: | | 06/27/22 | 07/03/22 | - - - T - - - | 1 | | | | $1,600.00 | | | |
| N  5 | KOIN | 06/30/22 | 06/30/22 | News | Th 12-1230p | | :30 | | | NM | 1 | $750.00 |
| | | Start Date | End Date | Weekdays | Spots/Week | | | | Rate | | | |
| Week: | | 06/27/22 | 07/03/22 | - - - T - - - | 1 | | | | $750.00 | | | |
| N  6 | KOIN | 07/01/22 | 07/01/22 | News | F 12-1230p | | :30 | | | NM | 1 | $750.00 |
| | | Start Date | End Date | Weekdays | Spots/Week | | | | Rate | | | |
| Week: | | 06/27/22 | 07/03/22 | - - - - F - - | 1 | | | | $750.00 | | | |
| N  7 | KOIN | 06/30/22 | 06/30/22 | Dr Phil | Th 3-4p | | :30 | | | NM | 1 | $300.00 |
| | | Start Date | End Date | Weekdays | Spots/Week | | | | Rate | | | |
| Week: | | 06/27/22 | 07/03/22 | - - - T - - - | 1 | | | | $300.00 | | | |
| N  8 | KOIN | 07/01/22 | 07/01/22 | Dr Phil | F 3-4p | | :30 | | | NM | 1 | $300.00 |
| | | Start Date | End Date | Weekdays | Spots/Week | | | | Rate | | | |
| Week: | | 06/27/22 | 07/03/22 | - - - - F - - | 1 | | | | $300.00 | | | |
| N  9 | KOIN | 06/30/22 | 06/30/22 | News | Th 5-530p | | :30 | | | NM | 1 | $900.00 |
| | | Start Date | End Date | Weekdays | Spots/Week | | | | Rate | | | |
| Week: | | 06/27/22 | 07/03/22 | - - - T - - - | 1 | | | | $900.00 | | | |
| N  10 | KOIN | 07/01/22 | 07/01/22 | News | F 5-530p | | :30 | | | NM | 1 | $900.00 |
| | | Start Date | End Date | Weekdays | Spots/Week | | | | Rate | | | |
| Week: | | 06/27/22 | 07/03/22 | - - - - F - - | 1 | | | | $900.00 | | | |
| N  11 | KOIN | 07/01/22 | 07/01/22 | News | F 530-6p | | :30 | | | NM | 1 | $900.00 |
| | | Start Date | End Date | Weekdays | Spots/Week | | | | Rate | | | |

(* Line Transactions:  N = New, E = Edited, D = Deleted)

Notwithstanding to whom bills are rendered, advertiser, agency and service, jointly and severally, shall remain obligated to pay to station the amount of any bills rendered by station within the time specified and until payment in full is received by station.  Payment by advertiser to agency or to service or payment by agency to service, shall not constitute payment to station.  Station will not be bound by conditions. printed or otherwise contracts, insertion orders, copy instructions or any correspondence when such conflict with the above terms and conditions.  Two week advance cancellation notice is required unless otherwise specified.

Nexstar Media Group does not discriminate in the sale of advertising time, and will accept no advertising which is placed with an intent to discriminate on the basis of race or ethnicity. Any advertiser certifies that it is not buying broadcasting air time on Nexstar Media Group stations for a discriminatory purpose, including but not limited to decisions not to place advertising on particular stations on the basis of race or ethnicity.

powered by WideOrbit

Contract Agreement Between:                                                                 Print Date  06/29/22          Page   2 of 3



**KOIN**
**2960 North Meridian Street, Suite 250**
**Kelly Nichols**
**Indianapolis, IN  46208**
**(503) 464-0600**

| Contract / Revision | Alt Order # |
|---|---|
| 3608958        / | 27853804 |

| Advertiser | Original Date / Revision |
|---|---|
| **POL/911 Justice Inc** | 06/29/22    /    06/29/22 |

| Contract Dates | Product | Estimate # |
|---|---|---|
| **06/27/22 - 07/03/22** | Awareness | **389/496/4299** |

| *Line | Ch | Start Date | End Date | Description | Start/End Time | Days | Length | Spots/Week | Rate | Type | Spots | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Start Date | End Date | Weekdays | Spots/Week | | | | Rate | | | |
| | | Week: 06/27/22 | 07/03/22 | - - - - F - - | 1 | | | | $900.00 | | | |
| N 12 | KOIN | 06/30/22 | 06/30/22 | News | Th 6-630p | | :30 | | | NM | 1 | $1,350.00 |
| | | Start Date | End Date | Weekdays | Spots/Week | | | | Rate | | | |
| | | Week: 06/27/22 | 07/03/22 | - - - T - - - | 1 | | | | $1,350.00 | | | |
| N 13 | KOIN | 07/01/22 | 07/01/22 | Extra | F 7-730 | | :30 | | | NM | 1 | $600.00 |
| | | Start Date | End Date | Weekdays | Spots/Week | | | | Rate | | | |
| | | Week: 06/27/22 | 07/03/22 | - - - - F - - | 1 | | | | $600.00 | | | |
| N 14 | KOIN | 06/30/22 | 06/30/22 | Ent Tonight | Th 730-8p | | :30 | | | NM | 1 | $600.00 |
| | | Start Date | End Date | Weekdays | Spots/Week | | | | Rate | | | |
| | | Week: 06/27/22 | 07/03/22 | - - - T - - - | 1 | | | | $600.00 | | | |
| N 15 | KOIN | 06/30/22 | 06/30/22 | News | LN Th | | :30 | | | NM | 1 | $550.00 |
| | | Start Date | End Date | Weekdays | Spots/Week | | | | Rate | | | |
| | | Week: 06/27/22 | 07/03/22 | - - - T - - - | 1 | | | | $550.00 | | | |
| N 16 | KOIN | 07/01/22 | 07/01/22 | News | LN F | | :30 | | | NM | 1 | $550.00 |
| | | Start Date | End Date | Weekdays | Spots/Week | | | | Rate | | | |
| | | Week: 06/27/22 | 07/03/22 | - - - - F - - | 1 | | | | $550.00 | | | |
| N 17 | KOIN | 06/30/22 | 06/30/22 | The Late Show 1135p-1235x | Th 1135p-1235x | | :30 | | | NM | 1 | $800.00 |
| | | Start Date | End Date | Weekdays | Spots/Week | | | | Rate | | | |
| | | Week: 06/27/22 | 07/03/22 | - - - T - - - | 1 | | | | $800.00 | | | |
| N 18 | KOIN | 07/02/22 | 07/02/22 | John Deere | Sat 12-3p | | :30 | | | NM | 3 | $4,500.00 |
| | | Start Date | End Date | Weekdays | Spots/Week | | | | Rate | | | |
| | | Week: 06/27/22 | 07/03/22 | - - - - - S- | 3 | | | | $1,500.00 | | | |
| N 19 | KOIN | 07/02/22 | 07/02/22 | News | Sat 5p-530p | | :30 | | | NM | 1 | $900.00 |
| | | Start Date | End Date | Weekdays | Spots/Week | | | | Rate | | | |
| | | Week: 06/27/22 | 07/03/22 | - - - - - S- | 1 | | | | $900.00 | | | |

| | Spot | Ch | Date Range | Description | Start/End Time | Weekdays | Length | Rate | Type |
|---|---|---|---|---|---|---|---|---|---|
| | 1 | KOIN | 06/27/22-07/03/22 | News | Sat 5p-530p | - - - - - - - Sa - - | :30 | ~~$900.00~~ | NM |
| | | See MG 19.2 | | | | | | | |
| | 2 | KOIN | 06/30/22-06/30/22 | News | | M-F 530-6p | - - - - Th - - - - - | :30 | $900.00 | NM |
| | ® | MG for 19.1 07/02 | | | | | | | |

|  | Totals | | 21 | $18,200.00 |
|---|---|---|---|---|

| Time Period | # of Spots | Gross Amount | Agency Comm. | Net Amount |
|---|---|---|---|---|
| 06/27/22  -07/31/22 | 21 | $18,200.00 | ($2,730.00) | $15,470.00 |
| Totals | 21 | $18,200.00 | ($2,730.00) | $15,470.00 |

**Signature:** _____          **Date:** _____

(* Line Transactions:  N = New, E = Edited, D = Deleted)

Notwithstanding to whom bills are rendered, advertiser, agency and service, jointly and severally, shall remain obligated to pay to station the amount of any bills rendered by station within the time specified and until payment in full is received by station.  Payment by advertiser to agency or to service or payment by agency to service, shall not constitute payment to station.  Station will not be bound by conditions. printed or otherwise contracts, insertion orders, copy instructions or any correspondence when such conflict with the above terms and conditions.  Two week advance cancellation notice is required unless otherwise specified.

Nexstar Media Group does not discriminate in the sale of advertising time, and will accept no advertising which is placed with an intent to discriminate on the basis of race or ethnicity. Any advertiser certifies that it is not buying broadcasting air time on Nexstar Media Group stations for a discriminatory purpose, including but not limited to decisions not to place advertising on particular stations on the basis of race or ethnicity.

powered by WideOrbit

PLEASE VISIT THIS LINK FOR NEXSTAR'S ADVERTISING TERMS AND CONDITIONS

<www.nexstar.tv/advertisingterms>

Contract Agreement Between

# CONTRACT

**PORTLAND'S THE CW**

**Portland KRCW**
**2960 North Meridian Street, Suite 250**
**Kelly Nichols**
**Indianapolis, IN  46208**
**(503) 644-3232**

| | |
|---|---|
| Contract / Revision | Alt Order # |
| 3608984     / | 27853806 |

| Advertiser | Original Date / Revision |
|---|---|
| **POL/911 Justice Inc** | 06/28/22    /    06/28/22 |

| Contract Dates | Estimate # |
|---|---|
| **06/27/22 - 07/03/22** | **389/496/4299** |

| Product |
|---|
| **Awareness** |

| Order Brand | Billing Cycle | Billing Calendar | Cash/Trade |
|---|---|---|---|
| | EOM | Broadcast | Cash |
| | Property | Account Executive | Sales Office |
| | **KRCW** | Katz Washington | Katz/Washington |

| Special Handling |
|---|
| |

| Demographic |
|---|
| Adults 35+ |

| Agy Code | Advertiser Code | Product 1/2 |
|---|---|---|
| | 389 | 496 |
| Agency Ref | | Advertiser Ref |
| | | |

And:

**MAV LLC**
**8136 Old Keene Mill Road**
**Suite A-300**
**Springfield, VA  22152**

| *Line | Ch | Start Date | End Date | Description | Start/End Time | Days | Length | Spots/ Week | Rate | Type | Spots | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| N | 1 | KRCW 06/30/22 | 06/30/22 | Last Man | TH 4p-430p | | :30 | | | NM | 1 | $80.00 |
| | | Start Date | End Date | Weekdays | Spots/Week | | | Rate | | | | |
| | | Week: 06/27/22 | 07/03/22 | - - - T - - - | 1 | | | $80.00 | | | | |
| N | 2 | KRCW 07/01/22 | 07/01/22 | Last Man | F 4p-430p | | :30 | | | NM | 1 | $80.00 |
| | | Start Date | End Date | Weekdays | Spots/Week | | | Rate | | | | |
| | | Week: 06/27/22 | 07/03/22 | - - - - F - - | 1 | | | $80.00 | | | | |
| N | 3 | KRCW 06/30/22 | 06/30/22 | Goldbergs | TH 530p-6p | | :30 | | | NM | 1 | $80.00 |
| | | Start Date | End Date | Weekdays | Spots/Week | | | Rate | | | | |
| | | Week: 06/27/22 | 07/03/22 | - - - T - - - | 1 | | | $80.00 | | | | |
| N | 4 | KRCW 07/01/22 | 07/01/22 | Goldbergs | F 530p-6p | | :30 | | | NM | 1 | $80.00 |
| | | Start Date | End Date | Weekdays | Spots/Week | | | Rate | | | | |
| | | Week: 06/27/22 | 07/03/22 | - - - - F - - | 1 | | | $80.00 | | | | |
| N | 5 | KRCW 06/30/22 | 06/30/22 | Young Sheldon | Th 630p-7p | | :30 | | | NM | 1 | $150.00 |
| | | Start Date | End Date | Weekdays | Spots/Week | | | Rate | | | | |
| | | Week: 06/27/22 | 07/03/22 | - - - T - - - | 1 | | | $150.00 | | | | |
| N | 6 | KRCW 07/01/22 | 07/01/22 | Young Sheldon | F 630p-7p | | :30 | | | NM | 1 | $150.00 |
| | | Start Date | End Date | Weekdays | Spots/Week | | | Rate | | | | |
| | | Week: 06/27/22 | 07/03/22 | - - - - F - - | 1 | | | $150.00 | | | | |
| | | | | | Totals | | | | | | 6 | $620.00 |

| Time Period | # of Spots | Gross Amount | Agency Comm. | Net Amount |
|---|---|---|---|---|
| 06/27/22  -07/31/22 | 6 | $620.00 | ($93.00) | $527.00 |
| Totals | 6 | $620.00 | ($93.00) | $527.00 |

Signature: _____     Date: _____

(* Line Transactions:  N = New, E = Edited, D = Deleted)

Notwithstanding to whom bills are rendered, advertiser, agency and service, jointly and severally, shall remain obligated to pay to station the amount of any bills rendered by station within the time specified and until payment in full is received by station.  Payment by advertiser to agency or to service or payment by agency to service, shall not constitute payment to station.  Station will not be bound by conditions. printed or otherwise contracts, insertion orders, copy instructions or any correspondence when such conflict with the above terms and conditions.  Two week advance cancellation notice is required unless otherwise specified.

Nexstar Media Group does not discriminate in the sale of advertising time, and will accept no advertising which is placed with an intent to discriminate on the basis of race or ethnicity. Any advertiser certifies that it is not buying broadcasting air time on Nexstar Media Group stations for a discriminatory purpose, including but not limited to decisions not to place advertising on particular stations on the basis of race or ethnicity.

powered by WideOrbit

PLEASE VISIT THIS LINK FOR NEXSTAR'S ADVERTISING TERMS AND CONDITIONS

<www.nexstar.tv/advertisingterms>

# P-I 911 Justice INC $4370 ADD_NYI 1000

Demo        Adults 35+
Date        07/26/2022

All-Wks Avrg

| | | Notes | Rate $$.00 | RC % | RC $ | Unit/ Wk | Unit Tot | Unit Dur | DP Code | Src |
|---|---|---|---|---|---|---|---|---|---|---|
| Total | | | $4370.00 | | | | 9 | | | |
| New York Jun22 DMA Nielsen Live+SD | | | $4370.00 | | | | 9 | | | |
| | 1000, NY Interconnect | | $4370.00 | | | | 9 | | | |
| | GOLF-TV | | $4176.00 | | | | 8 | | | |
| | | W-Sa 5a-9a | ISSUE | $522.00 | | | 3 | 3 | 30 | EM | TP |
| | | W-Sa 9a-6p | ISSUE | $522.00 | | | 3 | 3 | 30 | DT | TP |
| | | W-Sa 6p-12m | ISSUE | $522.00 | | | 2 | 2 | 30 | PR | TP |
| | SNY -TV | | $194.00 | | | | 1 | | | |
| | | W-Sa 12m-3a | ISSUE | $194.00 | | | 1 | 1 | 30 | OV | TP |

This report has been prepared using NuMath® research.

NuMath® and report designs Copyright ©2022 FreeWheel Advertisers, Inc. http://support.gotostrata.com

Nielsen Audience Estimates Copyright ©2022 The Nielsen Company, used under license, all rights reserved

Adjustments:  Network Insertability and Network Carriage have been factored into calculations.
New York Jun22 DMA Nielsen Live+SD
Cable Zones: New York Interconnect, NY Interconnect

» Estimate information indicated has been supplied by the user.

Source Field Codes:
 TP – Time Period

| Start Date | End Date | Prog Name | Rtg | Imp | CPM Imp | CPP $$ | Rch % | Freq | Pop | Day 2 7/26 '22 | Day 3 7/27 '22 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Wk 1 - Wk 7 | | | | | | | | | |
| | | Adults 35+ | | | | | | | | | |
| | | | | 36821 | 118.68 | $9500 | 0.3% | 1.3 | 7971835 | | 3 |
| | | | | 36821 | 118.68 | $9500 | 0.3% | 1.3 | 7971835 | | 3 |
| | | | | 36821 | 118.68 | $9500 | 0.3% | 1.3 | 7971835 | | 3 |
| | | | | 33178 | 125.87 | $10185 | 0.3% | 1.4 | 7971835 | | 3 |
| 7/25/22 | 7/31/22 | Early Morning | »0.03 | »2708 | 192.78 | $17400 | 0.1% | 1.2 | »7971835 | | 1 |
| 7/25/22 | 7/31/22 | Day | »0.08 | »6051 | 86.26 | $6525 | 0.2% | 1.1 | »7971835 | | 1 |
| 7/25/22 | 7/31/22 | Prime | »0.04 | »3450 | 151.30 | $13050 | 0.1% | 1.1 | »7971835 | | 1 |
| | | | | 3643 | 53.25 | $3880 | 0.0% | 1.0 | 7971835 | | |
| 7/25/22 | 7/31/22 | Overnight | »0.05 | »3643 | 53.25 | $3880 | 0.0% | 1.0 | »7971835 | | |

| Day 4 7/28 '22 | Day 5 7/29 '22 | Day 6 7/30 '22 |
|---|---|---|
| 3 | 3 | |
| 3 | 3 | |
| 3 | 3 | |
| 2 | 3 | |
| 1 | 1 | |
| 1 | 1 | |
| | 1 | |
| 1 | | |
| 1 | | |

| Run Date:  Jun 30, 2022 | Order Contract - 11508187; Customer - 0040185 - AM | Page 1 of 2 |
|---|---|---|

**Order Number:** 11508187

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Order No:** | 11508187 | **EDI:** | Y | **Customer:** | 0040185   AMP - 911 JUSTICE INC - NW | **Sales Office:** | NATPONational Political |
| **PO:** | 63012118 | **Ext Order:** | 63012118 | | | **Salesperson:** | 80POWNCC - POR - WASH DC |
| **Contract No:** | 3671385 | **Ext Client:** | | | | **Discount:** | 15% AGENCY/13% REP FEE |
| **Reference No:** | | **Estimate:** | 4300 | **Bill Address:** | AMP - MEDIA AD VENTURES | **Revenue Type:** | Ampersand Political Bundle |
| | | **Product:** | 496 | | | **Invoicing Option:** | Individual Retail |
| **Contract Start:** | 07/01/22 | | | | | **Bill Cycle:** | End of Flight |
| **Contract End:** | 07/02/22 | | | | | **Payment Terms:** | |
| **Last Changed:** | 06/29/22 | | | | | **Notarize Invoice:** | N |
| **Invoice Notes :** | PORTLAND; Priority code NP=80, IP=74, see key on FCC site | | | | | **Requires ANACAB:** | N |
| **Invoice Notes :** | for zone/network information PORTLAND; Priority code NP=80, IP=74, see key on FCC site for zone/network information 63012118_POL_ISSUE_911 Justice INC 63012118_POL_ISSUE_911 Justice INC | | | | | | |

**Order Memo:**   PORTLAND; Priority code NP=80, IP=74, see key on FCC site for zone/network information

| Line | Status | Reg/Ret | Grp/Net | Ad Copy/ Ad Copy Group | Dates | Weeks On / Off | No. Of Weeks | Purchase Time | Prty | Inv Type | Revenue Type | Qty Type | Auto MK | Show Inv | M | T | W | T | F | S | S | Total Ad units | Rate | $Total | $Dropped |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | SC | U-DDPO | N-CNN | D30s3671385(S 4300  11508187 | 07/01/22  07/02/22 | 1 / 0 | 1 | User Daypart: 09:00-16:00 | 75 | DEFAULT | NATPOLBD | 3 / WK | L | N | N | N | N | Y | Y | N | 3 | 23.00 | 69.00 | 0.00 |
| 2 | SC | U-DDPO | N-CNN | D30s3671385(S 4300  11508187 | 07/01/22  07/02/22 | 1 / 0 | 1 | User Daypart: 16:00-19:00 | 75 | DEFAULT | NATPOLBD | 2 / WK | L | N | N | N | N | Y | Y | N | 2 | 54.00 | 108.00 | 0.00 |
| 3 | SC | U-DDPO | N-CNN | D30s3671385(S 4300  11508187 | 07/01/22  07/02/22 | 1 / 0 | 1 | User Daypart: 19:00-24:00 | 75 | DEFAULT | NATPOLBD | 3 / WK | L | N | N | N | N | Y | Y | N | 3 | 54.00 | 162.00 | 0.00 |
| 4 | SC | U-DDPO | N-ESP2 | D30s3671385(S 4300  11508187 | 07/01/22  07/02/22 | 1 / 0 | 1 | User Daypart: 09:00-16:00 | 75 | DEFAULT | NATPOLBD | 3 / WK | L | N | N | N | N | Y | Y | N | 3 | 7.00 | 21.00 | 0.00 |
| 5 | SC | U-DDPO | N-ESP2 | D30s3671385(S 4300  11508187 | 07/01/22  07/02/22 | 1 / 0 | 1 | User Daypart: 16:00-19:00 | 75 | DEFAULT | NATPOLBD | 3 / WK | L | N | N | N | N | Y | Y | N | 3 | 17.00 | 51.00 | 0.00 |
| 6 | SC | U-DDPO | N-ESP2 | D30s3671385(S 4300  11508187 | 07/01/22  07/02/22 | 1 / 0 | 1 | User Daypart: 19:00-24:00 | 75 | DEFAULT | NATPOLBD | 3 / WK | L | N | N | N | N | Y | Y | N | 3 | 17.00 | 51.00 | 0.00 |
| 7 | SC | U-DDPO | N-ESPN | D30s3671385(S 4300  11508187 | 07/01/22  07/02/22 | 1 / 0 | 1 | User Daypart: 09:00-16:00 | 75 | DEFAULT | NATPOLBD | 3 / WK | L | N | N | N | N | Y | Y | N | 3 | 25.00 | 75.00 | 0.00 |
| 8 | SC | U-DDPO | N-ESPN | D30s3671385(S 4300  11508187 | 07/01/22  07/02/22 | 1 / 0 | 1 | User Daypart: 16:00-19:00 | 75 | DEFAULT | NATPOLBD | 3 / WK | L | N | N | N | N | Y | Y | N | 3 | 94.00 | 282.00 | 0.00 |
| 9 | SC | U-DDPO | N-ESPN | D30s3671385(S 4300  11508187 | 07/01/22  07/02/22 | 1 / 0 | 1 | User Daypart: 19:00-24:00 | 75 | DEFAULT | NATPOLBD | 3 / WK | L | N | N | N | N | Y | Y | N | 3 | 144.00 | 432.00 | 0.00 |
| 10 | SC | U-DDPO | N-FXNC | D30s3671385(S 4300  11508187 | 07/01/22  07/02/22 | 1 / 0 | 1 | User Daypart: 09:00-16:00 | 75 | DEFAULT | NATPOLBD | 3 / WK | L | N | N | N | N | Y | Y | N | 3 | 23.00 | 69.00 | 0.00 |
| 11 | SC | U-DDPO | N-FXNC | D30s3671385(S 4300  11508187 | 07/01/22  07/02/22 | 1 / 0 | 1 | User Daypart: 16:00-19:00 | 75 | DEFAULT | NATPOLBD | 3 / WK | L | N | N | N | N | Y | Y | N | 3 | 54.00 | 162.00 | 0.00 |

| 12 | SC | U-DDPO | N-FXNC | D30s3671385(S 4300 11508187 | 07/01/22 | 07/02/22 | 1 / 0 | 1 | User Daypart: 19:00-24:00 | 75 | DEFAULT | NATPOLBD | 3 / WK | L N | N N N N Y Y | N | 3 | 54.00 | 162.00 | 0.00 |
| 13 | SC | U-DDPO | N-MNBC | D30s3671385(S 4300 11508187 | 07/01/22 | 07/02/22 | 1 / 0 | 1 | User Daypart: 09:00-16:00 | 75 | DEFAULT | NATPOLBD | 3 / WK | L N | N N N N Y Y | N | 3 | 23.00 | 69.00 | 0.00 |
| 14 | SC | U-DDPO | N-MNBC | D30s3671385(S 4300 11508187 | 07/01/22 | 07/02/22 | 1 / 0 | 1 | User Daypart: 16:00-19:00 | 75 | DEFAULT | NATPOLBD | 3 / WK | L N | N N N N Y Y | N | 3 | 54.00 | 162.00 | 0.00 |
| 15 | SC | U-DDPO | N-MNBC | D30s3671385(S 4300 11508187 | 07/01/22 | 07/02/22 | 1 / 0 | 1 | User Daypart: 19:00-24:00 | 75 | DEFAULT | NATPOLBD | 3 / WK | L N | N N N N Y Y | N | 3 | 54.00 | 162.00 | 0.00 |

|  |  |  |
|---|---|---|
| **Order Lines Total** | **44.00** | **2,037.00** | 0.00 |
| **Makegoods Totals** | **0.00** | **0.00** |

**Ad Copy Information:**

**Order Number:**   11508187

**D30s3671385   4300   11508187 (ST)**          **Tape No.**          **Class**          **Length**          **Weight**          **Start**                    **Thru**                    **Limitations:**

NE11300203   911J01H              AD22179B04      NONE          30              1              07/01/22 00:00:00      07/02/22 23:59:00      None

**Order Summary :**

**Order Number:**   11508187

|  | GROSS | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Billing Period** | **Line Charges** | **Dropped Totals** | **Makegood Charges** | **Misc Time Charges** | **Misc Other Charges** | **Totals** | **Agency Discount** | **Rep Discount** | **Other Discount** | **Net Total** | **Pre-Payments** | **Balance Due** | **Non-$0 Ad Units** | **$0 Ad Units** | **Makegood Ad Units** | **Total Ad Units** |
| **Jul 2022** | 2,037.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,037.00 | 305.55 | 225.08 | 0.00 | 1,506.37 | 0.00 | 1,506.37 | 44.00 | 0.00 | 0.00 | 44.00 |
| **Order Total** | **2,037.00** | **0.00** | **0.00** | **0.00** | **0.00** | **2,037.00** | **305.55** | **225.08** | **0.00** | **1,506.37** | **0.00** | **1,506.37** | **44.00** | **0.00** | **0.00** | **44.00** |

Customer Signature: _____

# EXHIBIT 56



**Department of State: Division of Corporations**

Allowable Characters

| HOME | |
|---|---|
| | Entity Details |

**THIS IS NOT A STATEMENT OF GOOD STANDING**

| File Number: | 6881305 | Incorporation Date / Formation Date: | 6/27/2022 (mm/dd/yyyy) |
|---|---|---|---|
| Entity Name: | 9/11 JUSTICE INC. | | |
| Entity Kind: | Corporation | Entity Type: | Exempt |
| Residency: | Domestic | State: | DELAWARE |

**REGISTERED AGENT INFORMATION**

| Name: | THE CORPORATION TRUST COMPANY | | |
|---|---|---|---|
| Address: | CORPORATION TRUST CENTER 1209 ORANGE ST | | |
| City: | WILMINGTON | County: | New Castle |
| State: | DE | Postal Code: | 19801 |
| Phone: | 302-658-7581 | | |

Additional Information is available for a fee. You can retrieve Status for a fee of $10.00 or more detailed information including current franchise tax assessment, current filing history and more for a fee of $20.00.

Would you like ○ Status ○ Status,Tax & History Information

[ Submit ]

[ View Search Results ]     [ New Entity Search ]

For help on a particular field click on the Field Tag to take you to the help area.

# EXHIBIT 57

# 9/11 JUSTICE

**FOR IMMEDIATE RELEASE**
July 18, 2022

**CONTACT**
Stephanie Wolf | stephanie@rebuttalpr.com 937-478-1094
John Mooney | john@winukpr.com 908-720-6057
Jay Winuk | jay@winukpr.com 914-523-3227

**IN LETTER TO FORMER PRESIDENT TRUMP, 9/11 FAMILY MEMBERS, SURVIVORS CONDEMN HIM FOR HOSTING SAUDI GOLF TOURNAMENT AT HIS BEDMINSTER, NJ CLUB**

*The controversial LIV Golf league will hold a tournament in New Jersey later this month following its June debut in the U.S.*

**July 18, 2022** – Yesterday family members of those lost on 9/11 and survivors of the attacks sent former President Donald Trump a stern letter condemning the Saudi-funded LIV Golf tournament taking place at Trump National Golf Club Bedminster (NJ) on July 29-31. The letter is the latest in a series of actions taken by the 9/11 community in protest of the Saudi league, including an open letter thanking PGA Tour golfers who rejected the opportunity to join the league and a press conference and advertising campaign in Portland, OR, ahead of LIV's first U.S. tournament in June.

In the letter, the 9/11 victims recall President Trump's 2016 comments on the terrorist attacks, saying during a segment on *Fox & Friends* "…Who blew up the World Trade Center? It wasn't the Iraqis – it was Saudi. Take a look at Saudi Arabia. Open the documents. We ought to get Bush or somebody to have the documents opened because frankly, if you open the documents, I think you are going to see it was Saudi Arabia…"

The signees of the letter, members of the nonprofit advocacy organization 9/11 Justice, express the "extreme pain, frustration and anger" they feel as a result of Trump's decision to host the Saudi-sponsored league at his club in New Jersey in the shadows of Ground Zero.

During a September 11, 2019, meeting at the White House with 9/11 families, President Trump promised to declassify and release key FBI investigative documents related to Saudi involvement in the attacks, but then he failed to do so. President Biden, however, through his September 3rd Executive Order in 2021, required the

U.S. Department of Justice to review and declassify these critical 9/11 investigative documents, which further revealed evidence that makes clear Saudi Arabia's role in supporting the attacks and terrorism against the United States.

"The evidence against Saudi Arabia and its role in the attacks is more clear than ever and, despite knowing that, former President Trump has accepted their money and is allowing them to enter a state devastated by 9/11," said Brett Eagleson, president of 9/11 Justice and whose father, Bruce Eagleson, was killed in the attacks. "We are outraged that President Trump would allow this while Saudi Arabia continues to actively conceal its culpability for the 9/11 attacks. As a country we must stand up to Saudi Arabia's campaign to sportswash its past and remind them that we will never forget."

Eagleson cited FBI documents that outline the Kingdom's role in the attacks and lay out the details of the numerous connections of U.S.-based "personnel and entities controlled by the Saudi Arabian government" to the al Qaeda terrorist attacks. This includes the FBI's "investigations and supporting documentation" regarding the religious "militant network that was created, funded, directed and supported by the KSA [Kingdom of Saudi Arabia] and its affiliated organizations and diplomatic personnel within the U.S."

The documents reference Omar al-Bayoumi, a long-serving Saudi government operative who, according to the FBI, "was paid a monthly stipend as a cooptee of the Saudi General Intelligence Presidency [GIP] via then Ambassador Prince Bandar bin Sultan al Saud" and who would obtain information and share it with Bandar for passing along to the GIP. The FBI notes that Bayoumi assisted two of the hijackers in the months leading up to the attacks and "co-signed a lease agreement for the apartment he obtained for the hijackers and brought them to a Bank of America to assist them in opening a bank account."

The letter to Trump also mentions that the FBI has noted that much information has come to light since the 9/11 Commission published its report in 2004 and repeatedly refers in documents to the existence of U.S.-based Saudi "support networks" for the 9/11 hijackers.

The 9/11 families' letter requests the opportunity to meet with former President Trump so the group can share its specific concerns and urge him to "cease further business with the regime that was complicit in the murder of our loved ones." The full letter is included below.

Please contact stephanie@rebuttalpr.com, john@winukpr.com or jay@winukpr.com for questions or interview requests.

### 

*9/11 Justice is a 501(c)4 organization representing family members of those lost, 9/11 survivors, first responders, volunteers, lower Manhattan residents, and many workers who are now suffering illnesses due to their exposure at Ground Zero. More information about the 9/11 community's quest for justice and transparency, including examples of now-declassified FBI investigative and other documents, is accessible at www.911justice.org.*

---

July 17, 2022

Dear President Trump:

We the undersigned, survivors and family members of victims of the September 11, 2001, terrorist attacks, write to express our deep pain and anger about your decision to host the Saudi Golf League ("LIV") at your Bedminster, New Jersey, property later this month.

The evidence, Mr. Trump, is more clear than ever. The Saudi nation is largely responsible for the death of our loved ones and for this horrific attack on America. And you know it.

During an appearance on "Fox and Friends" on February 17, 2016, you acknowledged Saudi Arabia's role in

organizing and carrying out the 9/11 attacks that killed 2,977 Americans. Back then, you put it like this:

*"…Who blew up the World Trade Center? It wasn't the Iraqis – it was Saudi. Take a look at Saudi Arabia. Open the documents. We ought to get Bush or somebody to have the documents opened because frankly if you open the documents, I think you are going to see it was Saudi Arabia… Those people would have not been in the country had my policies been intact."*

The documents, Mr. Trump, are now open, as you suggested. And they reveal what we, and apparently you, have known all along. The Kingdom materially supported the planning and execution of these attacks.

FBI reports have detailed the Kingdom's role in the attacks and lay out the details of the numerous connections of U.S.-based "personnel and entities controlled by the Saudi Arabian government" to the al Qaeda terrorist attacks. This includes the FBI's "investigations and supporting documentation" regarding the religious "militant network that was created, funded, directed and supported by the KSA [Kingdom of Saudi Arabia] and its affiliated organizations and diplomatic personnel within the U.S." The FBI notes that much information has come to light since the 9/11 Commission published its report in 2004 and refers repeatedly to the existence of U.S.-based Saudi "support networks" for the 9/11 hijackers.

Given what you said on FOX, and the commitment you made to numerous 9/11 family members when meeting with them at the White House on September 11, 2019, we simply cannot understand how you could agree to accept money from the Kingdom of Saudi Arabia's golf league to host their tournament at your golf course, and to do so in the shadows of Ground Zero in New Jersey, which lost over 700 residents during the attacks.

It is difficult for us to fully express the extreme pain, frustration and anger this upcoming tournament at Bedminster causes our community. That is why we ask for the opportunity to have some of our family members visit with you in the coming days to discuss our concerns in person with you and urge you to cease further business with the regime that was complicit in the murder of our loved ones.

The 9/11 mass murder of our spouses, parents, children, and siblings left us with a lifetime of grief and pain. That pain fuels our ongoing fight to hold Saudi Arabia accountable for its role in the attacks and what they have taken from each of us. It is incomprehensible to us, Mr. Trump, that a former president of the United States would cast our loved ones aside for personal financial gain.

We hope you will reconsider your business relationship with the Saudi Golf League and will agree to meet with us.  Thank you for considering such a discussion.

Sincerely,

*Members of 9/11 Justice*

*Brett Eagleson, Son of John Bruce Eagleson, who was murdered in the South Tower of the World Trade Center*

*Gail Eagleson, Wife of John Bruce Eagleson, who was murdered in the South Tower of the World Trade Center*

*Tim Frolich, severely injured survivor of South Tower collapse, 80th Floor*

*Juliette Scauso, Daughter of FDNY Hazmat Co. 1 Firefighter Dennis Scauso, who was murdered in the evacuation efforts of the South Tower*

*Gabrielle Scauso, Daughter of FDNY Hazmat Co. 1 Firefighter Dennis Scauso, who was murdered in the evacuation efforts of the South Tower*

*Kimberly Trimingham-Aiken, Widow of Terrance Aiken, who was murdered on the 97th Floor of the North Tower*

*Terrease Aiken, Daughter of Terrance Aiken, who was murdered on the 97th Floor of the North Tower*

*Kanian Aiken, Son of Terrance Aiken, who was murdered on the 97th Floor of the North Tower*

*Andre Aiken, Son of Terrance Aiken, who was murdered on the 97th Floor of the North Tower*

*Dennis McGinley, Brother of Daniel McGinley, who was murdered on the 89th floor of the South Tower*

*Sean Robert Passananti, Son of Horace Robert Passananti, who was murdered on the 100th floor of the North Tower*

*Nicole Marie Passananti, Robbed of a life with my grandfather Horace Robert Passananti*

We can be reached through [www.911justice.org](www.911justice.org)

# EXHIBIT 58
# (FILED UNDER SEAL)